B6D (Official Form 6D) (12/07) - Cont.

In re Warehouse 86, LLC
Debtor

Case No. 08-03423

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. Mercantila, Inc. 665 Chestnut St 2nd Fl San Francisco, CA 94133 | | - | Lien Interest in goods owned by creditor consigned to Debtor  Value $ 500.00 | | | | 11,787.99 | 11,387.99 |
| Account No. Merchandise Manu. Inc. 6650 Caballero Blvd. Buena Park, CA 90620 | | - | Lien Interest in goods owned by creditor consigned to Debtor  Value $ 6,000.00 | | | | 11,234.13 | 5,234.13 |
| Account No. Overstock.com, Inc. 6350 S. 3000 East Salt Lake Cit, UT 84121 | | - | Lien Interest in goods owned by creditor consigned to Debtor  Value $ 3,000.00 | | | | 556,880.23 | 553,880.23 |
| Account No. Pay Pal 211 N. 1st Street San Jose, CA 95131 | | - | Contractual Pay Pal Retention  Value $ 120,669.62 | X | X | X | 120,669.62 | 0.00 |
| Account No. Porche Financial Serv 4343 Commercial Ct. Ste. 300 Lisle, IL 60532 | | - | Purchase Money Security Automobile (911 Porche)  Value $ Unknown | X | | X | 35,300.00 | Unknown |
| Sheet 2 of 4 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | Subtotal (Total of this page) | | | 735,871.97 | 570,502.35 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

B6D (Official Form 6D) (12/07) - Cont.

In re Warehouse 86, LLC
Debtor

Case No. 08-03423

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. Questar Gas Co. P.O. Box 45841 Salt Lake City, UT 84139 | | - | Utility Deposit - Questar Gas, Ogden, UT  Value $ 800.00 | | | | 800.00 | 0.00 |
| Account No. Questar Gas Company P O Box 45841 Salt Lake Cit, UT 84139 | | - | Utility Deposit - Questar Gas, Ogden, UT  Value $ 800.00 | | | | 0.00 | 0.00 |
| Account No. RadioShack Corporation Rent Acct Dept, Ac Sup P. O. Box 961090 Fort Worth, TX 76161-5014 | | - | Rent Deposit - Radio Shack, Inc  Value $ 35,407.90 | | | | Unknown | Unknown |
| Account No. Rocky Mountain Power 1033 NE 6th Ave Portland, OR 97256-0001 | | - | Utility Deposit - Rocky Mountain Power, Ogden Utah  Value $ 6,000.00 | | | | 6,000.00 | 0.00 |
| Account No. SC Kiosk, Inc. 300 Radio Shack Circle MS CF4-101 Fort Worth, TX 76102 | | - | Rent Deposit - Radio Shack, Inc  Value $ 35,407.90 | X | X | X | Unknown | Unknown |
| Sheet 3 of 4 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | Subtotal (Total of this page) | | | 6,800.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

B6D (Official Form 6D) (12/07) - Cont.

In re Warehouse 86, LLC
Debtor

Case No. 08-03423

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. Stuart M. Irby P.O. Box 1819 Jackson, MS 39205-1819 | | - | Non-Purchase Money Security  All accounts, equipment, general intangibles, chattel paper, instruments, documents, cash, inventory, and all other personal property  Value $ 1,236,756.00 | | | | 1,236,756.00 | 0.00 |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Sheet 4 of 4 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | Subtotal (Total of this page) | | | 1,236,756.00 | 0.00 |
| | | | | Total (Report on Summary of Schedules) | | | 2,411,723.57 | 942,472.43 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

B6E (Official Form 6E) (12/07)

In re Warehouse 86, LLC
Debtor

Case No. 08-03423

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

1 continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

**Case 08-03423-ee Doc 153-3 Filed 06/30/09 Entered 06/30/09 18:49:18 Desc Exhibit B - Part 2 Page 23 of 23**

B6E (Official Form 6E) (12/07) - Cont.

In re: Warehouse 86, LLC  
Debtor  
Case No. 08-03423

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions  
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | Codebtor | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Ernest K. Strahan, III 1918 Petit Bois St N Jackson, MS 39211 | | | Unpaid Salary | | | | 9,000.00 | 0.00 | 9,000.00 |
| Account No. Joy St James 3241 Kinney Drive Germantown, TN 38139 | | | Unpaid Compensation | | | | 9,000.00 | 9,000.00 | 0.00 |
| Account No. Paul St James 3241 Kinney Drive Germantown, TN 38139 | | | Unpaid Salary | | | | 10,000.00 | 10,000.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet 1 of 1 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 28,000.00 | 19,000.00 | 9,000.00  
Total (Report on Summary of Schedules) 28,000.00 | 19,000.00 | 9,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

**Case 08-03423-ee Doc 153-4 Filed 06/30/09 Entered 06/30/09 18:49:18 Desc Exhibit B - Part 3 Page 1 of 22**

B6F (Official Form 6F) (12/07)

In re: Warehouse 86, LLC  
Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ABC Logistics Corp 2300 Sitter St #665 Memphis, TN 38114 | | | Trade debt | | | | 1,000.00 |
| Account No. ADP, Inc. 5680 New Northside Dr. Atlanta, GA 30328-4612 | | | | | | | 0.00 |
| Account No. Air-One Services 5055 Pleasant View Memphis, TN 38134 | | | A/C Company | | | | 1,130.00 |
| Account No. Allied Waste Serv #493 P O Box 9001225 Louisville, KY 40290-1225 | | | Trash removal | | | | 3,851.24 |

14 continuation sheets attached  
Subtotal (Total of this page) 5,981.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    S/N:36203-091009    Best Case Bankruptcy

---

**Case 08-03423-ee Doc 153-4 Filed 06/30/09 Entered 06/30/09 18:49:18 Desc Exhibit B - Part 3 Page 2 of 22**

B6F (Official Form 6F) (12/07) - Cont.

In re: Warehouse 86, LLC  
Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Allied Waste Serv #837 P O Box 9001225 Louisville, KY 40290-1225 | | | Trash removal | | | | 1,808.12 |
| Account No. Allied Waste Serv #868 P O Box 9001225 Louisville, KY 40290-1225 | | | Trash removal | | | | 1,855.01 |
| Account No. American Express Corp P O Box 650448 Dallas, TX 75265-0448 | | | Credit card purchases | | | | 267,880.60 |
| Account No. American Photocopy 1719 Bartlett Road Memphis, TN 38134 | | | Copy services | | | | 448.78 |
| Account No. Amerigas 545 W 12 Street Ogden, UT 84404-5401 | | | Trade debt | | | | 712.07 |

Sheet no. 1 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 272,304.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

**Case 08-03423-ee Doc 153-4 Filed 06/30/09 Entered 06/30/09 18:49:18 Desc Exhibit B - Part 3 Page 3 of 22**

B6F (Official Form 6F) (12/07) - Cont.

In re: Warehouse 86, LLC  
Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. AT&T P O Box 105262 Atlanta, GA 30348-5262 | | | Telephone Services - Account Nos. xxx-xxx-0598 and xxx-xxx-3640 | | | | 209.53 |
| Account No. Atmos Energy P.O. Box 9001949 Louisville, KY 40290-1949 | | | Acct. No. xxxxx0088 | | | | 1,305.04 |
| Account No. Baja Motorsports, LLC 40802 North Hammond Ln Phoenix, AZ 85034 | | | | | | | 0.00 |
| Account No. Boyer BDO, L.C. 90 South 400 W STE 200 Salt Lake Cit, UT 84101 | | | Warehouse Lease | | | | 168,390.25 |
| Account No. Brands on Sale 16706 Edwards Rd. Cerritos, CA 90703 | | | | | | | 0.00 |

Sheet no. 2 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 169,904.82

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

08-03423-ee  Dkt 160-3  Filed 07/14/09  Entered 07/14/09 18:13:07  Page 3 of 13

---

Case 08-03423-ee  Doc 153-4  Filed 06/30/09  Entered 06/30/09 18:49:18  Desc
Exhibit B - Part 3  Page 4 of 22

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC  
      Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Cambridge Integ. Serv. 31500 Solon Rd. Solon, OH 44139 | | - | Trade debt | | | | 13,280.00 |
| Account No. CH Enterprises 4305 Harrison #6-323 Ogden, UT 84403 | | - | Trade debt | | | | 1,447.71 |
| Account No. City of Indianola Water P O Box 269 Indianola, MS 38751 | | - | Water services | | | | 93.04 |
| Account No. Computer Resources P.O. Box 1241 Cordova, TN 38088-1241 | | - | | | | | 0.00 |
| Account No. Consumer Products Serv 1650 Old Country Rd Plainview, NY 11803 | | - | Trade debt | | | | 2,021.50 |

Sheet no. 3 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims  
Subtotal (Total of this page) 16,822.25

---

Case 08-03423-ee  Doc 153-4  Filed 06/30/09  Entered 06/30/09 18:49:18  Desc
Exhibit B - Part 3  Page 5 of 22

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC  
      Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Crawford Technical Services Joel Fisher, Exe Gen Adjstr 11434 Halolwa Place Diamondhead, MS 39525 | | - | | X | X | X | 0.00 |
| Account No. Crown Lift Trucks 3952 Willow Lake Blvd. Bld. #5 Memphis, TN 38118 | | - | | | | | 0.00 |
| Account No. Crown Packaging Corp. 17854 Chestrfld Airpt Chesterfield, MO 63005 | | - | | | | | 0.00 |
| Account No. Delta Electric Power P O Box 935 Greenwood, MS 38935-0935 | | - | Utilities | | | | 760.64 |
| Account No. Dematic Corporation P O Box 12021 Newark, NJ 07101-5021 | | - | Survey services after tornado | | | | 1,810.00 |

Sheet no. 4 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims  
Subtotal (Total of this page) 2,570.64

---

Case 08-03423-ee  Doc 153-4  Filed 06/30/09  Entered 06/30/09 18:49:18  Desc
Exhibit B - Part 3  Page 6 of 22

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC  
      Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. DHL Express (USA) Inc. P O Box 4723 Houston, TX 77210-4723 | | - | Shipping | | | | 80,364.01 |
| Account No. DHL Express-Claims Attn: Mark Sanchez 1144 W. Washington St. Tempe, AZ 85281 | | - | Trade debt | | | | 2,558.78 |
| Account No. EMC Ins. Companies P O Box 6011 Ridgeland, MS 39158-6011 | | - | | | | | 0.00 |
| Account No. Eric L. Ellertson 3103 Wetherby Cv. N. Germantown, TN 38139 | | - | Unpaid compensation | | | | 11,500.00 |
| Account No. Ernest K. Strahan, III 1918 Petit Bois St N Jackson, MS 39211 | | - | Loans to Company | | | | 62,938.22 |

Sheet no. 5 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims  
Subtotal (Total of this page) 157,361.01

---

Case 08-03423-ee  Doc 153-4  Filed 06/30/09  Entered 06/30/09 18:49:18  Desc
Exhibit B - Part 3  Page 7 of 22

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC  
      Debtor  
Case No. 08-03423

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Excel Transportation P O Box 844711 Dallas, TX 75284-4711 | | - | Shipping | | | | 25,823.16 |
| Account No. Fifth Third Auto Leasing Trt P.O. Box 630041 MD1MOC2E-3152 Cincinnati, OH 45263 | | - | Acct No. xxxxxx7475 | | | | 1,033.49 |
| Account No. First Ins Funding Corp 450 Skokie Blvd. Suite 1000 Northbrook, IL 60065-3306 | | - | | | | | 0.00 |
| Account No. Gary E. Veazey, Esq. 780 Ridge Lake Blvd. STE 202 Memphis, TN 38120 | | - | | | | | 0.00 |
| Account No. Global Crossing Tele. 1120 Pittsford Victor Pittsford, NY 14534-3818 | | - | Broadband provider | | | | 9,478.33 |

Sheet no. 6 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims  
Subtotal (Total of this page) 36,334.98

B6F (Official Form 6F) (12/07) - Cont.

In re   Warehouse 86, LLC                                  Case No. 08-03423
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gloria O'Neal 4403 Bennett Wood Millington, TN 38053 | | - | | X | X | X | 0.00 |
| Account No. | | | Trade debt | | | | |
| H&E Equip. Serv. Inc. 2760 S Wadman Dr Ogden, UT 84401 | | - | | | | | 4,397.28 |
| Account No. | | | | | | | |
| Haddox Reid Burkes P O Drawer 22507 Jackson, MS 39225-2507 | | - | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| HOJ Enginr. & Sales Co 3960 S 500 West Salt Lake Cit, UT 84123 | | - | | | | | 2,392.75 |
| Account No. | | | | | | | |
| IDI Services Group Mary Leesa Simmons, RPA, FMA 1000 Ridgeway Loop Rd. #100 Memphis, TN 38120 | | - | | X | X | X | 0.00 |

Sheet no. 7 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 6,790.03

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

---

B6F (Official Form 6F) (12/07) - Cont.

In re   Warehouse 86, LLC                                  Case No. 08-03423
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Disputed taxes allegedly owed by C86, LLC | | | | |
| International Tax Services 2204 Walkley Road Ottawa, ON K1A1AB | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Jennifer D. Jones 101 Warren St., #20 Como, MS 38619 | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Joann McKinney 2278 Sharon Memphis, TN 38127 | | - | | X | X | X | 0.00 |
| Account No. | | | Shipping | | | | |
| Katt Worldwide Logist. P O Box 751197 Memphis, TN 38175 | | - | | | | | 15,000.00 |
| Account No. | | | Unsecured Creditor | | | | |
| Keith Martin Mack 2949 Los Robles Rd. Thousand Oaks, CA 91362-3320 | | - | | X | X | X | 0.00 |

Sheet no. 8 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 15,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

---

B6F (Official Form 6F) (12/07) - Cont.

In re   Warehouse 86, LLC                                  Case No. 08-03423
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Marchetti Robertson & P O Box 3346 Ridgeland, MS 39158 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Memphis LG&W P.O. Box 388 Memphis, TN 38145-0388 | | - | | | | | 0.00 |
| Account No. | | | Equipment provider | | | | |
| Memphis Recycling Serv P O Box 88271 Chicago, IL 60680-1271 | | - | | | | | 3,731.52 |
| Account No. | | | Trade debt | | | | |
| Merchandise Manu. Inc. 6650 Caballero Blvd. Buena Park, CA 90620 | | - | | | | | 5,234.13 |
| Account No. | | | Trade debt | | | | |
| Nalico Group 23200 Haggerty Rd. Farmington, MI 48335 | | - | | | | | 51.04 |

Sheet no. 9 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 9,016.69

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

---

B6F (Official Form 6F) (12/07) - Cont.

In re   Warehouse 86, LLC                                  Case No. 08-03423
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Acct. No. xxxxxxx6907 | | | | |
| Old Dominion Freight Line c/o McCarthy Burgess & Wolff 26000 Cannon Road Cleveland, OH 44146 | | - | | | | | 411.38 |
| Account No. | | | Loans to Company | | | | |
| Paul and Joy St James 3241 Kinney Drive Germantown, TN 38139 | | - | | | | | 518,799.53 |
| Account No. | | | | | | | |
| Phusion Software, Inc. 20300 Ford Rd. #415 Dearborn Heig, MI 48127 | | - | | | | | 0.00 |
| Account No. | | | Utilities | | | | |
| Questar Gas Company P O Box 45841 Salt Lake Cit, UT 84139 | | - | | | | | 224.36 |
| Account No. | | | Disputed Lease Obligation | | | | |
| RadioShack Corporation Rent Acct Dept, Ac Sup P. O. Box 961090 Fort Worth, TX 76161-5014 | | - | | X | X | X | 0.00 |

Sheet no. 10 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 519,435.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC                                    Case No.  08-03423
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Rocky Mountain Power 1033 NE 6th Ave Portland, OR 97256-0001 | | | Utilities | | | | 9,266.05 |
| Account No. SC Kiosk, Inc. 300 RadioShack Circle MS CF4-101 Fort Worth, TX 76102 | | | Rent Deposit-RadioShack | X | X | X | 0.00 |
| Account No. Serv 1st Indust. Tires 120-B Quinton Ave Munford, TN 38058 | | | Trade debt | | | | 410.10 |
| Account No. Seeker Services, Inc. 1568 Panama St Memphis, TN 38108-1919 | | | Acct. WAR102 | | | | 4,724.34 |
| Account No. SOS Staffing P O Box 27008 Salt Lake Cit, UT 84127 | | | Temporary agency services | | | | 17,432.77 |

Sheet no. 11 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  31,833.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC                                    Case No.  08-03423
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Sprint P O Box 660092 Dallas, TX 75266 | | | | | | | 0.00 |
| Account No. Teleshere Networks Ltd 8237 E Via de Ventura Suite 250 Scottsdale, AZ 85258 | | | Trade debt | | | | 193.32 |
| Account No. Thomas Sales&Serv Inc. 2300 Siller St. #695 Memphis, TN 38114 | | | Trade debt | | | | 20,953.70 |
| Account No. Transport Express Inc. P.O. Box 69207 Seattle, WA 98168 | | | Account No. xxx-xxx-5495 | | | | 3,200.00 |
| Account No. Tri-Continental Truck P O Box 1621 Scottsdale, AZ 85252-1621 | | | Shipping | | | | 5,550.00 |

Sheet no. 12 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  29,897.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC                                    Case No.  08-03423
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. TWG Innov. Solutions 13922 Denver W Pkwy Golden, CO 80401 | | | Trade debt | | | | 125,469.00 |
| Account No. TWG Innov. Solutions 13922 Denver W Pkwy Golden, CO 80401 | | | | | | | 0.00 |
| Account No. UPS 1620 Valwood Pkwy #115 Carrollton, TX 75006 | | | Shipping | | | | 58,577.46 |
| Account No. UPS Lockbox 577 Carol Stream, IL 60132-0577 | | | Shipping | | | | 56,567.20 |
| Account No. UPS Freight P.O. Box 6109 Westerville, OH 43086 | | | Account No. xxx-x0408 | | | | 340.85 |

Sheet no. 13 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  240,954.51

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

---

B6F (Official Form 6F) (12/07) - Cont.

In re  Warehouse 86, LLC                                    Case No.  08-03423
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Verizon Wireless P O Box 660108 Dallas, TX 75266-0108 | | | Wireless Services | X | X | X | 2,968.01 |
| Account No. Vertex, IPS 5885 Stapleton Dr. N STE.C308 Denver, CO 80216 | | | | | | | 0.00 |
| Account No. Waterford Technologies 19700 Fairchild #300 Irvine, CA 92612 | | | Trade debt | | | | 450.00 |
| Account No. Willow Lake Pro., LLC 233 South Wacker Dr Ste. 350 Chicago, IL 60606 | | | | | | | 0.00 |
| Account No. Windsor Tax Services P.O. Box 1695 Windsor ON N9A767 | | | Disputed taxes allegedly owed by C86, LLC | X | X | X | 0.00 |

Sheet no. 14 of 14 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  3,418.01

Total (Report on Summary of Schedules)  1,517,043.31

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

08-03423-ee Dkt 160-3 Filed 07/14/09 Entered 07/14/09 18:13:07 Page 6 of 13
Case 08-03423-ee Doc 153-4 Filed 06/30/09 Entered 06/30/09 18:49:18 Desc Exhibit B - Part 3 Page 16 of 22
Case 08-03423-ee Doc 153-4 Filed 06/30/09 Entered 06/30/09 18:49:18 Desc Exhibit B - Part 3 Page 17 of 22

B6G (Official Form 6G) (12/07)

In re  Warehouse 86, LLC  
Debtor

Case No. 08-03423

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 5 River Bend Pl., LLC<br>5 River Bend Place<br>Ste. D<br>Flowood, MS 39232 | Lease of Flowood, MS property for corporate offices located at 5 River Bend Place, Ste. D, Flowood, MS 39232. Property consists of 2 offices of approximately 294 sq. ft. The term of this lease begins 10/1/07 and expires 10/31/08. The rental amount is $294.00 month. |
| ADP, Inc.<br>One ADP Blvd<br>Roseland, NJ 07068-1728 | Employee Payroll Processing and Labor Timekeeping contract dated 8/8/2008. |
| American Covers, Inc.<br>dba Handstands<br>875 West 14600 South<br>Bluffdale, UT 84065 | Liquidation Agreement between American Covers, Inc. dba HandStands and Warehouse 86, LLC dated 1/28/08. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for HandStands. The term of this agreement shall be for 90 days and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between HandStands and W86. |
| American Internatl Co.<br>Specialty Workers Comp<br>P O Box 409<br>Parsippany, NJ 07054-0409 | Worker's Compensation Insurance |
| Aon Innov. Solutions<br>13922 Denver West Pkwy<br>Golden, CO 80401 | Product Purchase and Service Agreement dated 1/23/02 between Warehouse 86, LLC and Aon Innovative Solutions, Inc. The term of this agreement shall be for 1 year and is automatically renewable for 1 year unless either party terminates 60 days before the end of the term. |
| Audiovox Spec. Applic.<br>53200 Marina Drive<br>Elkhart, IN 46514 | Liquidation Agreement between Audiovox Specialized Applications, LLC and Warehouse 86, LLC dated 9/18/08. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for ASA. The term of this agreement is 12 months and is automatically renewable unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between ASA and W86. |

4 continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

---

In re  Warehouse 86, LLC  
Debtor

Case No. 08-03423

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Baja Motorsports, LLC<br>40602 North Hammond Ln<br>Phoenix, AZ 85034 | Liquidation Agreement between Baja Motorsports, LLC and Warehouse 86, LLC dated 10/12/07. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for Baja. The term of this agreement shall be for 90 days and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between Baja and W86. |
| Boyer BDO, L.C.<br>90 South 400 W STE 200<br>Salt Lake Cit, UT 84101 | Lease of nonresidential Ogden, UT property located at 988 West 2nd St., Ogden, UT 84404, Building No. 12A, Bay No. 2 and a portion of Bay 1. Building consists of 65,000 sq. ft. used for office and warehouse space. Lease began 11/1/06. Effective 3/1/07, Building 12A (330), Bay 1 (14,590 additional sq. ft.) and Bay 3 (44,590 sq. ft.) were added in a First Amendment to Lease Agreement. Effective 1/1/08, Building 12A (330), Bay 4 (44,590 sq. ft.) were added in a Second Amendment to Lease Agreement. Effective 9/30/08, a Partial Termination of Lease terminated the tenancy in Building 12A, Bay 4. This lease expires 1/31/10. Rent is $33,896.37 per month. |
| Brands on Sale<br>16708 Edwards Rd.<br>Cerritos, CA 90703 | Liquidation Agreement between BrandsonSale and Warehouse 86, LLC dated 3/4/08. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for BrandsonSale. The term of this agreement shall be for 6 months and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between BrandsonSale and W86. |
| Cambridge Integ. Serv.<br>31500 Solon Rd.<br>Solon, OH 44139 | Disposition Agreement between Cambridge Integrated Services Group, Inc. and Warehouse 86, LLC dated 4/10/08. The purpose of this agreement is to establish W86 as the National Return Center for a CISGI client, Virginia Surety Company and to provide terms for the disposition of certain items on behalf of VSC. The term shall be for one year from the date of the agreement and is automatically renewable unless either party terminates 60 days before the end of the term. |

Sheet 1 of 4 continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

---

In re  Warehouse 86, LLC  
Debtor

Case No. 08-03423

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CH Enterprises<br>4305 Harrison #B-323<br>Ogden, UT 84403 | Liquidation Agreement between Warehouse 86 and CH Enterprises and Warehouse 86, LLC dated 11/14/07. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for CH Enterprises. The term of this agreement shall be for 90 days and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between CH Enterprises and W86. |
| ConnectShip, Inc.<br>6262 S. Memorial<br>Suite 400<br>Tulsa, OK 74133 | Software Update Subscription for required annual updates to ConnectShip software purchased in 2006. |
| DJW Enterprises Inc.<br>26070 N. 72nd Drive<br>Peoria, AZ 85383 | Software consulting agreement dated 9/15/2004 with a term of one year. |
| Global Crossing Tele.<br>1120 Pittsford Victor<br>Pittsford, NY 14534-3818 | Dedicated Internet Access Service Agreement dated 7/6/2006. The initial term of this agreement is two years, with automatic renewals of 12 months. |
| Memphis Recycling Serv<br>P O Box 88271<br>Chicago, IL 60680-1271 | Service Agreement between Warehouse 86 and Memphis Recycling Services dated 7/18/06. Purchase of one (1) Max Pax MP-60HD 15 HP for $9,000.00 payable in monthly installments of $287.64 per month for 39 months. |
| Mercantila, Inc.<br>665 Chestnut St 2nd Fl<br>San Francisco, CA 94133 | Liquidation Agreement between Mercantila, Inc. and Warehouse 86, LLC dated 9/14/07. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for Mercantila. The term of this agreement shall be for 90 days and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between Mercantila and W86. |
| Merchandise Manu. Inc.<br>6650 Caballero Blvd.<br>Buena Park, CA 90620 | Liquidation Agreement between Merchandise Manufacturing Inc. and Warehouse 86, LLC dated 4/11/08. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for MMI. The term of this agreement shall be for 6 months and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between MMI and W86. |

Sheet 2 of 4 continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

---

In re  Warehouse 86, LLC  
Debtor

Case No. 08-03423

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| NAILCO GROUP<br>23200 Haggerty Rd.<br>Farmington, MI 48335 | Liquidation Agreement between The NAILCO Group and Warehouse 86, LLC dated 4/20/08. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for NAILCO. The term of this agreement shall be for 6 months and is automatically renewable for 12 months unless either party terminates 30 days before the end of the term. Net revenue after auction related expenses shall be split 50/50 between NAILCO and W86. |
| Overstock.com, Inc.<br>6350 S. 3000 East<br>Salt Lake Cit, UT 84121 | Liquidation Agreement between Overstock.com, Inc. and Warehouse 86, LLC dated 11/10/08. The purpose of this agreement is to provide terms for W86 to liquidate merchandise for Overstock. The term of this agreement is 3 years may be extended by mutual agreement of the parties for an additional 3 years unless Overstock terminates 90 days before the end of the 24th month. Net revenue after auction related expenses shall be split 60/40 with 60% going to Overstock and 40% to W86. |
| Phusion Software, Inc.<br>26300 Ford Road # 415<br>Dearborn Heig, MI 48127 | Software consulting agreement dated 12/17/2007 with a term of one year. |
| Porche Financial Serv<br>4343 Commercial Ct.<br>Ste. 300<br>Lisle, IL 60532 | Lease of 2007 Porsche 911 between Warehouse 86, LLC and co-debtor, Ernest K. Strahan, III, and Porsche Financial Services beginning 12/2/08 for 48 months at $1,398.00 per month. |
| RainWorx, Inc.<br>159 Pearl Street No. 1<br>Essex Junction<br>Essex Junctio, VT 05452 | Software Assignment Agreement |
| Teleshere Networks Ltd<br>9237 E Via de Ventura<br>Scottsdale, AZ 85258 | Lease agreement for server space and internet access in co-location facility in Phoenix, AZ dated 12/1/2005. Additionally, a Master Service Agreement for lease of Voice Over IP telephone system dated 12/20/2008. Term for this VOIP agreement is 3 years |

Sheet 3 of 4 continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

08-03423-ee   Dkt 160-3   Filed 07/14/09   Entered 07/14/09 18:13:07   Page 7 of 13
Case 08-03423-ee   Doc 153-4   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc
Exhibit B - Part 3   Page 20 of 22

Case 08-03423-ee   Doc 153-4   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc
Exhibit B - Part 3   Page 21 of 22

B6H (Official Form 6H) (12/07)

In re   Warehouse 86, LLC                        Case No.  08-03423
                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Willow Lake Pro., LLC<br>233 South Wacker Dr<br>Ste. 350<br>Chicago, IL 60606 | Lease of nonresidential Memphis, TN property located at Corporate Park, 3865 Perkins Rd., Memphis, TN 38118. Lease is dated 5/22/08 covering 105,000 sq. ft. of office & warehouse space. Lease expires 4/30/14. Current rent from 9/1/08 to 12/31/08 is $0. Rent from 1/1/09-2/28/09 is $41,752.08. Rent from 3/1/09-5/31/09 is $49,067.99. Rent from 6/1/09 to 8/31/09 is $56,383.90. Rent from 9/1/09 to 8/31/11 is $63,699.89. Rent from 9/1/11 to 4/30/14 is $65,595.83. |

Sheet   4   of   4   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   Warehouse 86, LLC                        Case No.  08-03423
                    Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Ernest K. Strahan III<br>1918 Petit Bois St. N<br>Jackson, MS 39211 | Stuart M. Irby<br>P.O. Box 1819<br>Jackson, MS 39205-1819 |
| Ernest K. Strahan III<br>1918 Petit Bois St. N<br>Jackson, MS 39211 | Porche Financial Serv<br>4343 Commercial Ct.<br>Ste. 300<br>Lisle, IL 60532 |
| Joy D. St. James<br>3241 Kinney Drive<br>Germantown, TN 38139 | Stuart M. Irby<br>P.O. Box 1819<br>Jackson, MS 39205-1819 |
| Louis E. Sager<br>598 Broadway<br>New York, NY 10012 | Stuart M. Irby<br>P.O. Box 1819<br>Jackson, MS 39205-1819 |
| Paul Thomas St. James<br>3241 Kinney Drive<br>Germantown, TN 38139 | Stuart M. Irby<br>P.O. Box 1819<br>Jackson, MS 39205-1819 |

0 continuation sheets attached to Schedule of Codebtors

---

B6 Declaration (Official Form 6 - Declaration). (12/07)

### United States Bankruptcy Court
### Southern District of Mississippi

In re   Warehouse 86, LLC                Case No.  08-03423
                Debtor(s)                Chapter   11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   35   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   11/4/08                Signature   /s/ Ernest K. Strahan III
                                          Ernest K. Strahan III
                                          CFO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

---

## MONTHLY OPERATING REPORT
### CHAPTER 11

| CASE NAME: | Warehouse 86, LLC | | |
|---|---|---|---|
| CASE NUMBER: | 08-03423-EE | For Period | May 1 to May 31, 2009 |

Mark One Box For Each Required Report/Document

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following reports unless the United States Trustee has waived the requirement in writing. File original with Clerk of Court and duplicate with UST with an original signature.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (x) | ( ) | Comparative Balance Sheet (Form 2-B) |
| (x) | ( ) | Profit and Loss Statement (Form 2-C) |
| (x) | ( ) | Cash Receipts & Disbursements Statement (Form 2-D) |
| (x) | ( ) | Supporting Schedules (Form 2-E) |
| (x) | ( ) | Narrative (Form 2-F) |
| (x) | ( ) | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance (for all Accounts) |

I declare under penalty of perjury that the following Monthly Financial Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

| Executed on: | June 23, 2009 | Debtor(s)*: | Warehouse 86, LLC |
|---|---|---|---|
| | | By:** | /s/ Ernest K. Strahan III |
| | | Position: | Chief Financial Officer |
| | | Name of Preparer: | Ernest K. Strahan, III |
| | | Telephone No. of Preparer: | 901-628-8545 |

*Both debtors must sign if a joint petition
**For corporate or partnership debtor

FORM 2-A


EXHIBIT "C"

08-03423-ee    Dkt 160-3    Filed 07/14/09    Entered 07/14/09 18:13:07    Page 8 of 13
Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 2 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 2 of 16
Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 3 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 3 of 16
Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 4 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 4 of 16
Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 5 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 5 of 16

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

## COMPARATIVE BALANCE SHEET

FORM 2-B
Page 1 of 2

| ASSETS: | Filing Date 11/04/08 | Month Dec-08 | Month Jan-09 | Month Feb-09 | Month Mar-09 | Month Apr-09 | Month May-09 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | |
| Cash | 89,351 | 241,228 | 217,930 | 161,696 | 157,703 | 157,468 | 169,324 |
| Accounts Receivable, Net | 152,270 | 2,704 | 611 | 611 | 611 | 611 | 611 |
| Inventory, at lower of cost or market | 73,633 | 0 | 0 | 0 | 0 | 0 | - |
| Prepaid expenses & deposits | 103,702 | 77,502 | 117,502 | 117,502 | 117,502 | 117,502 | 117,502 |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 418,956 | 321,434 | 336,043 | 280,109 | 275,616 | 275,581 | 276,437 |
| PROPERTY, PLANT & EQUIPMENT | 2,178,073 | | | | | | 0 |
| Less accumulated depreciation | -1,124,976 | | | | | | 0 |
| NET PROPERTY, PLANT & EQUIPMENT | 1,053,096 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER ASSETS | | | | | | | |
| Interests in Incorporated businesses | 6,573 | 3,095 | | | | | |
| Insurance claim from tornado & fire, | | | | | | | |
| registered names, customer lists | | | | | | | |
| (unknown) | | | | | | | |
| TOTAL OTHER ASSETS | 6,573 | 3,095 | 0 | 0 | 0 | 0 | 0 |
| TOTAL ASSETS | 1,478,624 | 324,529 | 336,043 | 280,109 | 275,616 | 275,581 | 276,437 |

*If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.*

*This number does not include $1,117,225.54, the estimated reduction due to the tornado/fire.*

---

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

## COMPARATIVE BALANCE SHEET

FORM 2-B
Page 2

| LIABILITIES: | Filing Date 11/04/08 | Month Dec-08 | Month Jan-09 | Month Feb-09 | Month Mar-09 | Month Apr-09 | Month May-09 |
|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES | | | | | | | |
| Taxes Payable (FORM 2-E, P. 1 of 3) | | 1,098 | 0 | 0 | 0 | 0 | - |
| Accounts Payable (FORM 2-E, P. 1 of 3) | 0 | 20,791 | 64,751 | 1,981 | 242 | (73) | 27 |
| Other - DIP Loan | | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POST-PETITION LIABILITIES | 0 | 21,887 | 64,751 | 1,981 | 242 | (73) | 27 |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable-Secured | 1,264,002 | 3,732 | 3,732 | 3,732 | 3,732 | 3,732 | 3,732 |
| Priority Debt | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Priority Debt-Unsecured | 19,000 | 19,000 | 19,000 | 19,000 | 19,000 | 19,000 | 19,000 |
| Unsecured Debt** | 2,562,062 | 2,619,171 | 2,619,171 | 2,519,171 | 2,547,003 | 2,519,466 | 2,519,466 |
| Other | | | | | | | |
| TOTAL PRE-PETITION LIABILITIES | 3,854,984 | 2,547,903 | 2,547,903 | 2,547,903 | 2,547,903 | 2,548,145 | 2,548,246 |
| TOTAL LIABILITIES | 3,854,984 | 2,569,790 | 2,602,654 | 2,549,884 | 2,548,145 | 2,548,145 | 2,548,245 |
| EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through Filing Date | (2,376,350) | (2,376,350) | (2,376,350) | (2,376,350) | (2,376,350) | (2,376,350) | (2,376,350) |
| Post-Filing Date | | 131,089 | 109,739 | 100,576 | 104,021 | 103,789 | 104,542 |
| TOTAL EQUITY (NET WORTH) | (2,376,350) | (2,245,281) | (2,266,611) | (2,269,775) | ######## | (2,272,550) | (2,271,800) |
| TOTAL LIABILITIES & EQUITY | 1,478,634 | 324,529 | 336,043 | 280,109 | 275,616 | 275,581 | 276,437 |

*Reflects disputed insurance charge
**Reflects payment of utility charges and insurance premiums pursuant to court order
***Reflects updated November pre and post-petition liability balances due to final reconciliation.*

---

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

## PROFIT AND LOSS STATEMENT

FORM 2-C

| | Month Dec-08 | Month Jan-09 | Month Feb-09 | Month Mar-09 | Month Apr-09 | Month May-09 |
|---|---|---|---|---|---|---|
| NET REVENUE | 270,952 | (51) | 0 | 0 | 0 | 0 |
| COST OF GOODS SOLD: | | | | | | |
| Material | 213,563 | 0 | 0 | 0 | 0 | 0 |
| Labor-Direct | 28,043 | 288 | 125 | 0 | 0 | 0 |
| Overhead | 74,622 | 125 | 0 | 0 | 0 | 0 |
| TOTAL COST OF GOODS SOLD | 316,234 | 288 | 125 | 0 | 0 | 0 |
| GROSS PROFIT | (45,282) | (170) | 0 | 0 | 0 | 0 |
| OPERATING EXPENSES | | | | | | |
| Selling & Marketing | | | | | | |
| General & Administration (Rents, utilities, salaries, etc.) | 51,831 | 15,349 | 3,165 | 2,288 | 3,165 | 0 |
| Other | | | | | | |
| TOTAL OPERATING EXPENSES | 51,881 | 15,349 | 3,165 | 2,288 | 3,165 | 0 |
| INTEREST EXPENSE | 980 | 288 | 234 | 0 | 234 | 0 |
| INCOME BEFORE DEPRECIATION OR TAXES | (98,143) | (15,827) | (3,420) | (2,288) | (3,429) | 230 |
| DEPRECIATION OR AMORTIZATION | 7,439 | 0 | 0 | 0 | 0 | 0 |
| OTHER INCOME | 529,079 | 0 | 0 | 0 | 0 | 0 |
| GAIN/LOSS ON DISPOSAL OF FIXED ASSETS | 128,067 | 0 | 0 | 0 | 0 | 0 |
| NET INCOME (LOSS) | 297,367 | (15,827) | (3,420) | (2,288) | (3,429) | (230) |

| | Apr-09 | May-09 |
|---|---|---|
| | 0 | 0 |
| | 0 | 0 |
| | 0 | -930 |
| | 0 | -930 |
| | 0 | 930 |
| | | |
| | 5 | - |
| | 5 | - |
| | 230 | 174 |
| | (235) | 755 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | (235) | 755 |

*People see explanation in NARRATIVE (FORM 2-F).*

---

CASE NAME: Warehouse 86, LLC       CASE NUMBER: 08-03423-EE

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period May 1 to May 31 ,200 9

**CASH RECONCILIATION**

| | | | |
|---|---|---|---|
| 1. | Beginning Cash Balance (Ending Cash Balance from last month's report) | | $ 157,466 |
| 2. | Cash Receipts (total Cash Receipts from page 2 of all FORM 2-D's) | $ 1,030 | |
| 3. | Cash Disbursements (total Cash Disbursements from page 3 of all FORM 2-D's) | $ 174 | |
| 4. | Net Cash Flow | | $ 856 |
| 5. | Ending Cash Balance (to FORM 2-B) | | $ 158,324 |

**CASH SUMMARY - ENDING BALANCE**

| | | Amount* | Financial Institution |
|---|---|---|---|
| 1. | Operating Account | $ - | Bank of America-3903 |
| 2. | Operating Account | $ - | Bank of America-9451 |
| 3. | Payroll Account | $ - | Bank of America-5426 |
| 4. | Sales Account | $ - | PayPal |
| 5. | Sales Account | $ - | PayPal AR |
| 6. | Sweep Account | $ - | Bank of America |
| 7. | Operating Account | $ 145,398 | Bank of America-DIP |
| 8. | Payroll Account | $ 12,926 | Bank of America-DIP Payroll |
| | TOTAL (must agree with line 5 above) | $ 158,324 | |

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid      $ 174

*NOTE: This amount should be used to determine UST quarterly fees due and agree with Form 2-D, page 2 of 4.

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
                            Exhibit C    Page 6 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
                            Document    Page 6 of 16

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
                            Exhibit C    Page 7 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
                            Document    Page 7 of 16

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

## QUARTERLY FEE SUMMARY
### MONTH ENDED MAY 2009

| Payment Date | Cash Disbursements* | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 27,100 | | | |
| February | $ 55,934 | | | |
| March | $ 4,487 | | | |
| Total 1st Quarter | $ 87,521 | $ | | |
| April | $ 1,286 | | | |
| May | $ 174 | | | |
| June | $ | | | |
| Total 2nd Quarter | $ 1,460 | $ | | |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total 3rd Quarter | $ 0 | | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ 0 | $ | | |

### Fee Schedule
| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| Less than $14,999.00 | $325 |
| $15,000-$74,999.99 | $650 |
| $75,000-$149,999.99 | $975 |
| $150,000-$224,999.99 | $1,625 |
| $225,000-$299,999.99 | $1,950 |
| $300,000-$999,999.99 | $4,875 |
| $1,000,000-$1,999,999.99 | $6,500 |
| $2,000,000-$2,999,999.99 | $9,750 |
| $3,000,000-$4,999,999.99 | $10,400 |
| $5,000,000 and above | $13,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
*Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4

---

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  May 1  to  May 31  ,200 9
Account Name:  DIP-Payroll Account    Account Number:  3755551966

### CASH RECEIPTS JOURNAL
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|---|---|---|
| 05/05/2009 | ADP-returned payroll check | 18.47 |

Total Cash Receipts    $    18.47

FORM 2-D
Page 3a of 4

---

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
                            Exhibit C    Page 8 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
                            Document    Page 8 of 16

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
                            Exhibit C    Page 9 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
                            Document    Page 9 of 16

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  May 1  to  May 31  ,200 9
Account Name:  Bank of America-DIP    Account Number:  3755551953

### CASH RECEIPTS JOURNAL
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|---|---|---|
| 5/1/09 | Marchetti Robertson-Insurance refund | 1,011.28 |

Total Cash Receipts    $    1,011.28

FORM 2-D
Page 3g of 4

---

CASE NAME: Warehouse 86, LLC
CASE NUMBER: 08-03423-EE

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  May 1  to  May 31  ,200 9
Account Name:  DIP-General Account    Account Number:  3755551953

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|---|---|---|---|---|
| 05/01/2009 | | Bank of America | bank charges | $148.30 |

Total Cash Disbursements    $148.30

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4a of 4

08-03423-ee    Dkt 160-3    Filed 07/14/09    Entered 07/14/09 18:13:07    Page 10 of 13

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
Exhibit C    Page 10 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
Document    Page 10 of 16

CASE NAME:    Warehouse 86, LLC
CASE NUMBER:    08-03423-EE

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period    May 1    to    May 31    ,200 9

Account Name:    DIP-Payroll Account    Account Number:    3755551986

#### CASH DISBURSEMENTS JOURNAL

(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|---|---|---|---|---|
| 05/01/2009 | | Bank of America | service charge | 25.74 |

Total Cash Disbursements    $    25.74

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4

---

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
Exhibit C    Page 11 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
Document    Page 11 of 16

CASE NAME:    Warehouse 86, LLC    CASE NUMB 08-03423-EE

### SUPPORTING SCHEDULES

For Period    May 1    to    May 31    2009

#### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | | | | | | |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| SALES TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| First Insurance** | 1/25/09 | 2/8/09 | -$73.00 | | | |
| Disputed Insurance Amount | | | | | | |
| Haddox Reid Burkes etal | 5/31/09 | 6/15/09 | $100.00 | | | |
| TOTALS | | | $27.00 | $0 | $0 | $0 |

FORM 2-E
Page 1 of 3

---

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
Exhibit C    Page 12 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
Document    Page 12 of 16

CASE NAME:    Warehouse 86, LLC    CASE NUMBER:    08-03423-EE

### SUPPORTING SCHEDULES

For Period    May 1    to    May 31    ,2009

#### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| N/A | | | | | | |

FORM 2-E
Page 2 of 3

---

Case 08-03423-ee    Doc 153-5    Filed 06/30/09    Entered 06/30/09 18:49:18    Desc
Exhibit C    Page 13 of 16
Case 08-03423-ee    Doc 147    Filed 06/23/09    Entered 06/23/09 13:48:37    Desc Main
Document    Page 13 of 16

CASE NAME:    Warehouse 86, LLC    CASE NUMBER:    08-03423-EE

### SUPPORTING SCHEDULES

For Period May 1    to    May 31    ,2009

#### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|---|---|---|---|---|
| General Liability | Employers Mutual Casualty / Marchetti Robertson & Brickell | 1,000,000 | 4/15/09 | Yes |
| Property (Fire, Theft) | Employers Mutual Casualty / Marchetti Robertson & Brickell | 1,000,000 | 4/15/09 | Yes |
| Vehicle | General Insurance Co. of America / Marchetti Robertson & Brickell | 1,000,000 | 4/29/09 | Yes |
| Other (list): Excess/Umbrella** | National Union Fire Ins. Co. / Marchetti Robertson & Brickell | 3,000,000 | 4/29/09 | Yes |

**Umbrella Liability policy was cancelled on 4/29/09 when last of underlying insurance coverage expired.

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 14 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 14 of 16

CASE NAME: Warehouse 86, LLC      CASE NUMBER: 08-03423-EE

**NARRATIVE STATEMENT**

For Period May 1 to May 31, 2009

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

FORM 2-F

---

Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 15 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 15 of 16

**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number 3755551966
01 01 152 01 M0000 E# 0
Last Statement: 04/30/2009
This Statement: 05/29/2009

Customer Service
1-877-757-8233

WAREHOUSE 86 LLC
DEBTOR IN POSSESSION 08-03423
PAYROLL ACCOUNT
PO BOX 16692
JACKSON MS 39236

Page 1 of 2
Bankruptcy Case Number: 0803423

**ANALYZED CHECKING**

Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2009 - 05/29/2009 | | Statement Beginning Balance | 12,933.09 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 18.47 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 25.74 |
| | | Statement Ending Balance | 12,925.82 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | | 18.47 | ADP TX/FINCL SVC DES:ADP - TAX ID:6550204B1594V75 INDN:WAREHOUSE 86 LLC WAREH CO ID:9333006057 CCD | 2401636451 |

Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 25.74 | Account Analysis Fee ANALYSIS CHARGE APRIL BILLING FOR DETAIL 37555-51966 | 0879004789 |

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 12,933.09 | 12,933.09 | 05/15 | 12,925.82 | 12,925.82 |
| 05/05 | 12,951.56 | 12,951.56 | 05/29 | 12,925.82 | 12,925.82 |

---

Case 08-03423-ee   Doc 153-5   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit C   Page 16 of 16
Case 08-03423-ee   Doc 147   Filed 06/23/09   Entered 06/23/09 13:48:37   Desc Main Document   Page 16 of 16

BankofAmericaCLT02A  6/22/2009 [illegible] AM Page 16 of 16   ID:8882945658

TO: Ernie COMPANY:

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number 3755551963
01 01 152 01 M0000 E# 1
Last Statement: 04/30/2009
This Statement: 05/29/2009

Customer Service
1-877-757-8233

WAREHOUSE 86 LLC
DEBTOR IN POSSESSION 08-03423
GENERAL PAYABLES ACCOUNT
PO BOX 16692
JACKSON MS 39236

Page 1 of 2
Bankruptcy Case Number: 0803423

**ANALYZED CHECKING**

Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2009 - 05/29/2009 | | Statement Beginning Balance | 144,821.55 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 1,056.42 |
| Number of Other Debits | 1 | Amount of Other Debits | 148.30 |
| | | Statement Ending Balance | 143,616.83 |
| Number of Enclosures | 1 | | |
| | | Service Charge | .00 |

Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 20120 | 1,056.42 | 05/04 | 1992893296 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 148.30 | Account Analysis Fee ANALYSIS CHARGE APRIL BILLING FOR DETAIL 37555-51953 | 0879004789 |

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 144,821.55 | 144,821.55 | 05/15 | 143,765.13 | 143,765.13 |
| 05/04 | 143,765.13 | 143,765.13 | 05/29 | 143,616.83 | 143,616.83 |

---

Case 08-03423-ee   Doc 153-6   Filed 06/30/09   Entered 06/30/09 18:49:18   Desc Exhibit D   Page 1 of 9

**Southern District of Mississippi**
**Claims Register**

08-03423-ee Warehouse 86, LLC

Judge: Edward Ellington | Chapter: 11
Office: Jackson Divisional Office | Last Date to file claims:
Trustee: | Last Date to file (Govt):

| Creditor: (2716007) Delta Electric Power P O Box 935 Greenwood, MS 38935 | Claim No: 1 Original Filed Date: 11/13/2008 Original Entered Date: 11/14/2008 | Status: Filed by: CR Entered by: Harper, Kim Modified: |
|---|---|---|
| Unsecured claimed: $760.64 Total claimed: $760.64 | | |
| History: Details  1-1  11/13/2008 Claim #1 filed by Delta Electric Power, total amount claimed: $760.64 (Harper, Kim) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2720914) SOS Staffing POB 27008 Salt Lake City UT 84127 | Claim No: 2 Original Filed Date: 11/12/2008 Original Entered Date: 11/14/2008 | Status: Filed by: CR Entered by: Harper, Kim Modified: |
|---|---|---|
| Unsecured claimed: $18358.98 Total claimed: $18358.98 | | |
| History: Details  2-1  11/12/2008 Claim #2 filed by SOS Staffing, total amount claimed: $18358.98 (Harper, Kim) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2716003) History Consumer Products Serv 10 Grand Boulevard Deer Park NY 11729 | Claim No: 3 Original Filed Date: 11/17/2008 Original Entered Date: 11/17/2008 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $2021.50 Total claimed: $2021.50 | | |
| History: Details  3-1  11/17/2008 Claim #3 filed by Consumer Products Serv, total amount claimed: $2021.5 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | EXHIBIT "D" |

| Creditor: (2716023)<br>H&E Equip. Serv. Inc.<br>2760 S Wadman Dr<br>Ogden, UT 84401 | Claim No: 4<br>Original Filed Date: 11/17/2008<br>Original Entered Date: 11/17/2008 | Status:<br>Filed by: CR<br>Entered by: Perry-Wiggins, J<br>Modified: |
|---|---|---|

Unsecured claimed: $4470.99
Total    claimed: $4470.99

History:
Details  4-1  11/17/2008 Claim #4 filed by H&E Equip. Serv. Inc., total amount claimed: $4470.99 (Perry-Wiggins, J)

Description:
Remarks: (4-1) send pmts: 11100 Mead Rd #200, Atn Kurk Sorensen, Baton Rouge, LA 70816

| Creditor: (2723065)<br>Overstock.com, Inc<br>Atn: Edwin W Christensen<br>6350 S 3000 East<br>Salt Lake City, UT 84121-5952 | Claim No: 5<br>Original Filed Date: 11/17/2008<br>Original Entered Date: 11/18/2008 | Status:<br>Filed by: CR<br>Entered by: Sawyer, Debra<br>Modified: |
|---|---|---|

Unsecured claimed: $558880.23
Total    claimed: $558880.23

History:
Details  5-1  11/17/2008 Claim #5 filed by Overstock.com, Inc, total amount claimed: $558880.23 (Sawyer, Debra)

Description:
Remarks:

| Creditor: (2723663) History<br>Katt Worldwide Logistics Inc<br>Atn: Teresa Shipe<br>4105 So Mendenhall Road<br>Memphis TN 38115 | Claim No: 6<br>Original Filed Date: 11/18/2008<br>Original Entered Date: 11/19/2008 | Status:<br>Filed by: CR<br>Entered by: Sawyer, Debra<br>Modified: |
|---|---|---|

Unsecured claimed: $15000.00
Total    claimed: $15000.00

History:
Details  6-1  11/18/2008 Claim #6 filed by Katt Worldwide Logistics Inc, total amount claimed: $15000 (Sawyer, Debra)

Description:
Remarks:

| Creditor: (2727350)<br>UNITED PARCEL SERVICE<br>C/O RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Claim No: 7<br>Original Filed Date: 11/26/2008<br>Original Entered Date: 11/26/2008<br>Last Amendment Filed: 06/10/2009<br>Last Amendment Entered: 06/10/2009 | Status:<br>Filed by: CR<br>Entered by: Diaz, Denise<br>Modified: |
|---|---|---|

Unsecured claimed: $115057.13
Total    claimed: $115057.13

History:
Details  7-1  11/26/2008 Claim #7 filed by UNITED PARCEL SERVICE, total amount claimed: $105728.12 (Diaz, Denise)
Details  7-2  06/10/2009 Amended Claim #7 filed by UNITED PARCEL SERVICE, total amount claimed: $115057.13 (Diaz, Denise)

Description:
Remarks:

| Creditor: (2734993)<br>Questar Gas Company<br>Bankruptcy/DNR 244<br>P O Box 3194<br>Salt Lake City UT 84110-3194 | Claim No: 8<br>Original Filed Date: 12/09/2008<br>Original Entered Date: 12/12/2008 | Status:<br>Filed by: CR<br>Entered by: Sawyer, Debra<br>Modified: |
|---|---|---|

Unsecured claimed: $952.89
Total    claimed: $952.89

History:
Details  8-1  12/09/2008 Claim #8 filed by Questar Gas Company, total amount claimed: $952.89 (Sawyer, Debra)

Description:
Remarks:

| Creditor: (2742920)<br>Rocky Mountain Power<br>Attn: Bankruptcy<br>P O Box 25308<br>Salt Lake City UT 84125 | Claim No: 9<br>Original Filed Date: 12/31/2008<br>Original Entered Date: 12/31/2008 | Status:<br>Filed by: CR<br>Entered by: Sawyer, Debra<br>Modified: |
|---|---|---|

Unsecured claimed: $5261.74
Total    claimed: $5261.74

History:
Details  9-1  12/31/2008 Claim #9 filed by Rocky Mountain Power, total amount claimed: $5261.74 (Sawyer, Debra)

Description:
Remarks:

| Creditor: (2743391)<br>Fifth Third Bank<br>1850 E Paris SE<br>MD/ROPS 05<br>Grand Rapids, MI 49546 | Claim No: 10<br>Original Filed Date: 01/02/2009<br>Original Entered Date: 01/02/2009 | Status:<br>Filed by: CR<br>Entered by: Day, John<br>Modified: |
|---|---|---|

Secured claimed: $36931.50
Total    claimed: $36931.50

History:
Details  10-1  01/02/2009 Claim #10 filed by Fifth Third Bank, total amount claimed: $36931.5 (Day, John)

Description: (10-1) 2005 Cadillac XLR

Remarks:

| Creditor: (2748953)<br>The Commis of Revenue of the State of TN<br>Tax Enforcement Divison<br>c/o Attorney General<br>P. O. Box 20207<br>Nashville, TN 37202-0207 | Claim No: 11<br>Original Filed Date: 01/16/2009<br>Original Entered Date: 01/16/2009 | Status:<br>Filed by: CR<br>Entered by: Perry-Wiggins, J<br>Modified: |
|---|---|---|

Priority claimed: $10285.80
Total    claimed: $10285.80

History:
Details  11-1  01/16/2009 Claim #11 filed by The Commis of Revenue of the State of TN, total amount claimed: $10285.8 (Perry-Wiggins, J)

Description:
Remarks:

| Creditor: (2718375) History<br>Tennessee Department of Revenue<br>c/o Attorney General<br>P O Box 20207<br>Nashville, TN 37202-0207 | Claim No: 12<br>Original Filed Date: 01/16/2009<br>Original Entered Date: 01/16/2009 | Status:<br>Filed by: CR<br>Entered by: Perry-Wiggins, J<br>Modified: |
|---|---|---|

Priority claimed: $1916.88
Total    claimed: $1916.88

History:
Details  12-1  01/16/2009 Claim #12 filed by Tennessee Department of Revenue, total amount claimed: $1916.88 (Perry-Wiggins, J)

Description: (12-1) xx9964
Remarks:

| Creditor: (2749935)<br>Excel Transportation Services, Inc.<br>17330 Preston Road, Suite 200 C<br>Dallas, TX 75252-6035 | Claim No: 13<br>Original Filed Date: 01/16/2009<br>Original Entered Date: 01/20/2009 | Status:<br>Filed by: CR<br>Entered by: Brown, Keisha<br>Modified: |
|---|---|---|

Unknown claimed: $25982.30
Total    claimed: $25982.30

History:
Details  13-1  01/16/2009 Claim #13 filed by Excel Transportation Services, Inc., total amount claimed: $25982.3 (Brown, Keisha)

Description:
Remarks:

| Creditor: (2751034)<br>American Express Travel Related Svcs Co<br>Inc Corp Card<br>c/o Becket and Lee LLP<br>POB 3001 | Claim No: 14<br>Original Filed Date: 01/22/2009<br>Original Entered Date: 01/22/2009 | Status:<br>Filed by: CR<br>Entered by: Lee, Thomas<br>Modified: |
|---|---|---|

Malvern PA 19355-0701

Unsecured claimed: $267619.11
Total    claimed: $267619.11

History:
Details  14-1  01/22/2009 Claim #14 filed by American Express Travel Related Svcs Co, total amount claimed: $267619.11 (Lee, Thomas)

Description:
Remarks:

| Creditor: (2752621)<br>Verizon Wireless<br>P O Box 3397<br>Bloomington IL 61701 | Claim No: 15<br>Original Filed Date: 01/26/2009<br>Original Entered Date: 01/29/2009 | Status:<br>Filed by: CR<br>Entered by: Sawyer, Debra<br>Modified: |
|---|---|---|

Unsecured claimed: $6294.10
Total    claimed: $6294.10

History:
Details  15-1  01/26/2009 Claim #15 filed by Verizon Wireless, total amount claimed: $6294.1 (Sawyer, Debra)

Description:
Remarks:

| Creditor: (2755081)<br>RadioShack Corporation and SC Kiosks, Inc.<br>RadioShack Corporation<br>Legal Department<br>Attn: James B. Spisak, Esq.<br>300 RadioShack Circle<br>Fort Worth, TX 76102-1965 | Claim No: 16<br>Original Filed Date: 01/30/2009<br>Original Entered Date: 01/30/2009<br>Last Amendment Filed: 02/03/2009<br>Last Amendment Entered: 02/03/2009 | Status:<br>Filed by: CR<br>Entered by: Wilson, Marcus<br>Modified: |
|---|---|---|

Unsecured claimed: $2825053.00
Total    claimed: $2825053.00

History:
Details  16-1  01/30/2009 Claim #16 filed by RadioShack Corporation and SC Kiosks, Inc., total amount claimed: $2765100 (Wilson, Marcus)
Details  16-2  02/03/2009 Amended Claim #16 filed by RadioShack Corporation and SC Kiosks, Inc., total amount claimed: $2825053 (Wilson, Marcus)

Description:
Remarks:

| Creditor: (2756440)<br>TWG Innovative Solutions Inc<br>c/o William J Sparer, Counsel<br>The Warranty Group<br>175 West Jackson Blvd<br>Chicago IL 60604 | Claim No: 17<br>Original Filed Date: 01/29/2009<br>Original Entered Date: 02/02/2009 | Status:<br>Filed by: CR<br>Entered by: Sawyer, Debra<br>Modified: |
|---|---|---|

Unsecured claimed: $208360.51

## Page 6

| | | |
|---|---|---|
| Total claimed: $208360.51 | | |
| History: Details 17-1 01/29/2009 Claim #17 filed by TWG Innovative Solutions Inc, total amount claimed: $208360.51 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2756488) AIG Bankruptcy Collections Michelle A. Levitz, Authorized Represent 70 Pine Street, 28th Floor New York NY 10270 | Claim No: 18 Original Filed Date: 02/02/2009 Original Entered Date: 02/02/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $0.00 Total claimed: $0.00 | | |
| History: Details 18-1 02/02/2009 Claim #18 filed by AIG Bankruptcy Collections, total amount claimed: $0 (Sawyer, Debra) | | |
| Description: (18-1) Unliquidated subject to adjustment | | |
| Remarks: | | |

| Creditor: (2756855) Boyer BDO, L C 90 South 400 W Ste 200 Salt Lake City UT 84101-1365 | Claim No: 19 Original Filed Date: 02/02/2009 Original Entered Date: 02/03/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $173542.52 Total claimed: $173542.52 | | |
| History: Details 19-1 02/02/2009 Claim #19 filed by Boyer BDO, L C, total amount claimed: $173542.52 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2716032) Keith Martin Mack 2949 Los Robles Rd. Thousand Oaks, CA 91362-3320 | Claim No: 20 Original Filed Date: 02/02/2009 Original Entered Date: 02/03/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Secured claimed: $638219.93 Total claimed: $638219.93 | | |
| History: Details 20-1 02/02/2009 Claim #20 filed by Keith Martin Mack, total amount claimed: $638219.93 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

## Page 7

| Creditor: (2716018) First Ins Funding Corp 450 Skokie Blvd. Ste 1000 Northbrook, IL 60065 | Claim No: 21 Original Filed Date: 02/03/2009 Original Entered Date: 02/03/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Secured claimed: $4225.68 Total claimed: $4225.68 | | |
| History: Details 21-1 02/03/2009 Claim #21 filed by First Ins Funding Corp, total amount claimed: $4225.68 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2716040) History Merchandise Manu. Inc. P O Box 843 Lakewood CA 90714 | Claim No: 22 Original Filed Date: 02/12/2009 Original Entered Date: 02/12/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $368920.30 Total claimed: $368920.30 | | |
| History: Details 22-1 02/12/2009 Claim #22 filed by Merchandise Manu. Inc., total amount claimed: $368920.3 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2766141) Jon S Musial Law Office of Jon S Musial 8230 E. Gray Road Scottsdale AZ 85260 | Claim No: 23 Original Filed Date: 02/18/2009 Original Entered Date: 02/18/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $1700.00 Total claimed: $1700.00 | | |
| History: Details 23-1 02/18/2009 Claim #23 filed by Jon S Musial, total amount claimed: $1700 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2778842) Tennessee Dept of Revenue (ADMINISTRATIVE) c/o Attorney General P O Box 20207 Nashville TN 37202-0207 | Claim No: 24 Original Filed Date: 01/16/2009 Original Entered Date: 03/12/2009 Last Amendment Filed: 02/11/2009 Last Amendment Entered: 03/12/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|

## Page 8

| | | |
|---|---|---|
| Admin claimed: $0.00 Total claimed: $0.00 | | |
| History: Details 24-1 01/16/2009 Claim #24 filed by Tennessee Dept of Revenue, total amount claimed: $10285.8 (Sawyer, Debra) Details 24-2 02/11/2009 Amended Claim #24 filed by Tennessee Dept of Revenue, total amount claimed: $0 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2715982) Air-One Services 5055 Pleasant View Memphis, TN 38134 | Claim No: 25 Original Filed Date: 03/13/2009 Original Entered Date: 03/16/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $1130.00 Total claimed: $1130.00 | | |
| History: Details 25-1 03/13/2009 Claim #25 filed by Air-One Services, total amount claimed: $1130 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2806465) HEPACO, Incorporated 2711 Burch Dr. Charlotte NC 28269 | Claim No: 26 Original Filed Date: 04/29/2009 Original Entered Date: 04/29/2009 | Status: Filed by: CR Entered by: Sawyer, Debra Modified: |
|---|---|---|
| Unsecured claimed: $14151.93 Total claimed: $14151.93 | | |
| History: Details 26-1 04/29/2009 Claim #26 filed by HEPACO, Incorporated, total amount claimed: $14151.93 (Sawyer, Debra) | | |
| Description: | | |
| Remarks: | | |

| Creditor: (2727350) UNITED PARCEL SERVICE C/O RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | Claim No: 27 Original Filed Date: 06/10/2009 Original Entered Date: 06/10/2009 | Status: Withdrawn 141 Filed by: CR Entered by: Diaz, Denise Modified: |
|---|---|---|
| Unsecured claimed: $115057.13 Total claimed: $115057.13 | | |
| History: Details 27- 06/10/2009 Claim #27 filed by UNITED PARCEL SERVICE, total amount claimed: $115057.13 (Diaz, | | |

## Page 9

Denise)
141 06/10/2009 Withdrawal of Claim(s): 27 08-03423 Filed by Debtor In Possession Warehouse 86, LLC. (Diaz, Denise) Status: Withdrawn

Description:
Remarks:

### Claims Register Summary

Case Name: Warehouse 86, LLC
Case Number: 08-03423-ee
Chapter: 11
Date Filed: 11/04/2008
Total Number Of Claims: 27

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| Unsecured | $4702592.70 | |
| Secured | $679377.11 | |
| Priority | $12202.68 | |
| Unknown | $25982.30 | |
| Administrative | $0.00 | |
| Total | $5420154.79 | $0.00 |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 06/30/2009 18:07:32 | | | |
| PACER Login: | bs0008 | Client Code: | 66957 |
| Description: | Claims Register | Search Criteria: | 08-03423-ee |
| Billable Pages: | 3 | Cost: | 0.24 |